| UNITED STATES BANKRUPTCY COURT<br>WESTERN DISTRICT OF TEXAS<br>AUSTIN DIVISION | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Romeos On Barton Springs LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **26-4571313** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**1500  Barton Springs Rd**<br>**Austin, TX**<br>ZIP CODE **78704** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Travis** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**1500  Barton Springs Rd**<br>**Austin, TX**<br>ZIP CODE **78704** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

### Type of Debtor
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

### Tax-Exempt Entity
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed  (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- [x] Debts are primarily business debts.

### Filing Fee   (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

**Check one box:**
- [x] Debtor is a small business debtor as defined by 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

**Check all applicable boxes:**
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):   Romeos On Barton Springs LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed:<br>**None** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**   (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☑ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X**_____<br>                                                                                                   Date |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>       ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>       ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>                                    _____<br>                                    (Name of landlord that obtained judgment)<br><br><br>                                    _____<br>                                    (Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):   **Romeos On Barton Springs LLC** |
|---|---|

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7]  I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition]  I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X_____

X_____

_____
Telephone Number (If not represented by attorney)

_____
Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition.  A certified copy of the order granting recognition of the foreign main proceeding is attached.

X_____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|

X **/s/ Stephen W. Sather**
_____

**Stephen W. Sather**            Bar No. **17657520**

**Barron & Newburger PC**
**1212 Guadalupe**
**Suite 104**
**Austin, Tx 78701**

Phone No. **(512) 476-9103**      Fax No. **(512) 476-9253**

__02/11/2010_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.  Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)  (Required by 11 U.S.C. § 110.)

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**Romeos On Barton Springs LLC**

X **/s/ Lindsay VanTongeren**
_____
Signature of Authorized Individual

**Lindsay VanTongeren**
_____
Printed Name of Authorized Individual

**Director of Operations**
_____
Title of Authorized Individual

__02/11/2010_____
Date

_____
Address

X_____

_____
Date

Signature of bankruptcy petiton preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

In re  **Romeos On Barton Springs LLC**                              Case No.  _____
                                                                              (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Lease on Property<br>Romeos On Barton Springs LLC<br>1500 Barton Springs Road<br>Austin, TX 78704 | Leasehold Interest | | $0.00 | $0.00 |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

In re  **Romeos On Barton Springs LLC**          Case No. _____
                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | | Cash | $500.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Chase Business Checking Account xxx647 | $23.11 |
| | | Chase Business Savings Account xxx621 | $0.00 |
| | | Chase Business Petty Cash Account xxx563 | $52.44 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | | Texas Gas Service | $2,600.00 |
| | | Austin Energy | $1,200.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |

In re  **Romeos On Barton Springs LLC**                     Case No. _____
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Credit Card Receivables | | $20,570.75 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re  **Romeos On Barton Springs LLC**                    Case No. _____
                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

In re  **Romeos On Barton Springs LLC**                    Case No. _____
                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Leasehold Improvements | | $0.00 |
| 30. Inventory. | | Food Inventory:  List Attached | | $11,642.92 |
| | | Bar Inventory: List Attached | | $7,098.97 |
| | | Fixtures & Equipment: List Attached | | $59,683.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____3_____ continuation sheets attached          **Total  >**        **$103,371.19**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

# Romeo's

**Bar Inventory**

update 03/10/08

**Taken By: io, ha**

**2**
2

| ITEM | PAR | PRICE | | TOTAL |
|------|-----|-------|---|-------|

**BOURBON:**

| ITEM | PAR | PRICE | | TOTAL |
|------|-----|-------|---|-------|
| SUBTOTAL: | | | | **157.27** |
| Jameson | 0.5 | 23.42 | 0.9 | 21.08 |
| Bulleit | | | | |
| Bushmills | 0.5 | 23.36 | 0.4 | 9.34 |
| CC | 0.6 | 14.27 | 0.5 | 7.14 |
| Crown Royal | 4.0 | 27.56 | | 0.00 |
| Gentle Jack | 0.7 | 21.14 | | 0.00 |
| Irish Mist | 1.5 | 19.78 | 0.9 | 17.80 |
| Jack Daniels | 2.5 | 21.39 | 0.2 | 4.28 |
| Jim Beam | 0.7 | 13.25 | 0.9 | 11.93 |
| Knob Creek | 0.5 | 19.48 | 0.3 | 5.84 |
| Makers Mark | 0.7 | 25.70 | 0.2 | 5.14 |
| Old Overholt Rye | | 10.36 | 0.7 | 7.25 |
| Seagrams; Seven | 1.0 | 14.40 | 0.9 | 12.96 |
| Seagrams; VO | 0.7 | 16.21 | 0.5 | 8.11 |
| Southern Comfort | 0.5 | 14.80 | 1.2 | 17.76 |
| Weller | 0.5 | 16.13 | 1.2 | 19.36 |
| Wild Turkey 101 | 0.5 | 21.04 | | 0.00 |
| Woodford Resv | 0.5 | 23.22 | 0.4 | 9.29 |
| | | | | |

**SCOTCH:**

| ITEM | PAR | PRICE | | TOTAL |
|------|-----|-------|---|-------|
| Chivas | 0.5 | 31.73 | 0.9 | 28.56 |
| Cluny | | 7.31 | 1.8 | 13.16 |
| Clynelish | | 43.79 | 0.1 | 4.38 |
| Dalwhinnie | | 42.71 | 0.8 | 34.17 |
| Dewars | 0.5 | 23.79 | | 0.00 |
| Glen Levit | 0.5 | 37.97 | 1.5 | 56.96 |
| Glenfiddich | 0.5 | 30.97 | 1.8 | 55.75 |
| Pinch | | 36.72 | 0.6 | 22.03 |
| J&B | 0.5 | 23.36 | 0.7 | 16.35 |
| J.W.R | 0.7 | 23.46 | 0.5 | 11.73 |
| J.W.B | 0.6 | 34.10 | 1.1 | 37.51 |
| Oban | 0.3 | 52.38 | 0.3 | 15.71 |
| SUBTOTAL: | | | | **296.30** |

**GIN:**

| ITEM | PAR | PRICE | | TOTAL |
|------|-----|-------|---|-------|
| Bombay | 0.5 | 20.01 | 1.1 | 22.01 |
| Bombay Saphire | 1.5 | 23.91 | 0.2 | 4.78 |
| Beefeaters | 0.6 | 20.82 | 2 | 41.64 |
| Gordons | 2.0 | 9.77 | 2.6 | 25.40 |
| Plymouth | 1.0 | 24.18 | 0.9 | 21.76 |
| Tanqueray | 1.5 | 22.92 | 1.2 | 27.50 |
| Tanqueray Ten | 1.0 | 27.75 | 0.5 | 13.88 |
| Hendricks | 0.0 | 26.98 | 0.4 | 10.79 |
| SUBTOTAL: | | | | **167.77** |

**VODKA:**

| ITEM | PAR | PRICE | | TOTAL |
|------|-----|-------|---|-------|
| Absolut | 1.5 | 22.21 | 0.9 | 19.99 |
| Absolute Citron | | 22.21 | 1.1 | 24.43 |

# Romeo's

**Bar Inventory**

update 03/10/08

**4/1/2009**

**Taken By: io, ha**

| Item | | | | |
|---|---|---|---|---|
| Absolut Mango | | | 0.8 | |
| Absolute Pear | 0.5 | 22.21 | 1 | 22.21 |
| Absolut Peppar | 1.0 | 22.21 | 1.2 | 26.65 |
| Absolute Manadarin | | 22.21 | 1.3 | 28.87 |
| Absolute Vanilla | 0.5 | 22.21 | 1.4 | 31.09 |
| Beleveedere | 1.0 | 30.71 | 0.6 | 18.43 |
| Charbay Blood Orange | | 21.76 | | 0.00 |
| Charbay Grapefruit | | 21.76 | 0.4 | 8.70 |
| Charbay Green Tea | | 26.56 | 0.3 | 7.97 |
| Chopin | 1.0 | 37.80 | 0.8 | 30.24 |
| Grey Goose | 2.0 | 29.15 | | |
| Grey Goose Pear | | 29.15 | 0.5 | 14.58 |
| Hanger One | 1.0 | 24.90 | 0.1 | 2.49 |
| Hanger One Citron | 2.0 | 29.80 | 1 | 29.80 |
| Hanger One Lime | | 29.80 | | 0.00 |
| Hanger One Mandarin | | 29.80 | 0.1 | 2.98 |
| Hanger One Raspberry | | 31.44 | 1.5 | 47.16 |
| Ketel One | 1.5 | 22.89 | 1 | 22.89 |
| Sky | 1.5 | 17.29 | 2 | 34.58 |
| Smirnoff | 2.0 | 13.13 | 1.4 | 18.38 |
| Stoli | 1.5 | 22.79 | 1.5 | 34.19 |
| Tito's | 1.5 | 17.06 | 1 | 17.06 |
| | | | | |
| | | | | |
| **SUBTOTAL:** | | | | **442.69** |

**RUM:**

| Item | | | | |
|---|---|---|---|---|
| Appleton Estate | 0.8 | 19.28 | 0.6 | 11.57 |
| 10 Cane | 1.0 | 32.08 | 1 | 32.08 |
| Bacardi | 0.8 | 12.88 | 2.3 | 29.62 |
| Barcardi 151 | 0.3 | 18.63 | 0.8 | 14.90 |
| Captain Morgans | 0.5 | 14.42 | 0.9 | 12.98 |
| Leblon | | 21.60 | 1 | 21.60 |
| Malibu | 0.5 | 15.24 | 1.1 | 16.76 |
| Meyers | 1.5 | 19.62 | 1.1 | 21.58 |
| Mt Gay | | | | |
| Rhum Barbancourt | | 15.68 | | 0.00 |
| Rum Runner | qt | 5.00 | | 0.00 |
| Sailor Jerry | 0.5 | 16.04 | 0.1 | 1.60 |
| **SUBTOTAL:** | | | | **162.70** |

**TEQUILA:**

| Item | | | | |
|---|---|---|---|---|
| Cabo Wabo Silver | | 31.32 | | 0 |
| Cabo Wabo Reposado | | 35.60 | | 0 |
| Cazadores | 0.5 | 33.25 | | 0.00 |
| Corzo | 0.5 | 37.70 | 0 | 0.00 |
| Corozon | 1.0 | 36.49 | 0 | 0.00 |
| Cuervo 1800 | 3.5 | 24.95 | | 0.00 |
| Don Julio Silver | 0.7 | 34.30 | | 0.00 |
| Don Julio Reposado | 1.0 | 35.98 | 0 | 0.00 |
| Herradura Rep | 0.5 | 34.80 | 0 | 0.00 |
| Herradura Silver | 0.5 | 29.85 | 0 | 0.00 |
| Margaritas | gal | 35.25 | | 0.00 |
| Patron Silver | 0.5 | 35.75 | 0.8 | 28.60 |
| Patron Anejo | 0.4 | 43.89 | 0 | 0.00 |

# Romeo's

**Bar Inventory**

update 03/10/08

**4/1/2009**

**Taken By: io, ha**

| | | | | |
|---|---|---|---|---|
| Patron Reposado | 1.0 | 40.59 | 0 | 0.00 |
| Sauza Blanco | 2.0 | 15.69 | 0.9 | 14.12 |
| **SUBTOTAL:** | | | | **42.72** |

**LIQUER DOMESTIC:**

| | | | | |
|---|---|---|---|---|
| Ameretto Di Amore | 1.0 | 9.89 | 2.3 | 22.75 |
| Blue & Orange Curacao - | 1.5 | 7.83 | 1.2 | 9.40 |
| Brandy | 1.5 | 10.18 | 2.2 | 22.40 |

# Romeo's

**Bar Inventory**

update 03/10/08

4/1/2009

**Taken By: io, ha**

| | | | | |
|---|---|---|---|---|
| Cr. - Noyaux | 0.1 | 6.55 | 0.9 | 5.90 |
| Cr. - Banana | 0.5 | 7.83 | 0.3 | 2.35 |
| Cr. - Menthe/Green | 0.5 | 6.52 | 1.7 | 11.08 |
| Cocoa - Light | 0.5 | 6.52 | 0.2 | 1.30 |
| Coffee Liquer; Boulaine | 2.0 | 4.25 | 0.9 | 3.83 |
| Hazelnut Liquer | 1.2 | 7.83 | 2.3 | 18.01 |
| HerbSaint | | 15.61 | 0.9 | 14.05 |
| Midori | 0.6 | 14.08 | 1.2 | 16.90 |
| Pama - Pomegranate | 0.6 | 25.43 | 0.5 | 12.72 |
| Schnapps - Apple pucker | 2.0 | 9.61 | 1.2 | 11.53 |
| Schnapps - Butterscotch | 0.5 | 9.61 | 1.8 | 17.30 |
| Schnappa - Cinnamon | | 8.20 | 1.5 | 12.30 |
| Schnapps - Peach | 8.0 | 9.61 | 0 | 0.00 |
| Schnapps - Pineapple | 1.0 | 9.61 | 0.1 | 0.96 |
| Schnapps - Raspberry | 1.0 | 9.61 | 1.1 | 10.57 |
| Schnapps- Mango-Fruja | 1.0 | 8.20 | 0.3 | 2.46 |
| Schnapps- Tangerine-Fruja | 1.0 | 6.00 | 1.9 | 11.40 |
| Scnapps- Watermelon | | 9.61 | 0.3 | 2.88 |
| Sloe Gin | | 9.61 | 2.9 | 27.87 |
| Triple Sec; Torada | 4.0 | 4.05 | 0.7 | 2.84 |
| Vermouth - Dry-CINZANO | 0.7 | 5.78 | 1.7 | 9.83 |
| Vermouth - Sweet - VAYA | | 17.07 | 1.8 | 30.73 |
| Blackberry Brandy | 0.3 | 7.99 | 0.9 | 7.19 |
| **SUBTOTAL:** | | | | **288.52** |

**LIQUER IMPORT:**

| | | | | |
|---|---|---|---|---|
| Absinthe | | 42.93 | 0.3 | 12.879 |
| Amaretto Di Saronna | 0.5 | 18.79 | 0.9 | 16.91 |
| Amarula | 0.3 | 21.64 | 0.5 | 10.82 |
| B&B | 0.3 | 25.11 | | 0.00 |
| Bailey's | 0.7 | 23.63 | 1.8 | 42.53 |
| Calvados | | 35.74 | 1.2 | 42.89 |
| Campari | 0.3 | 18.78 | 1.4 | 26.29 |
| Chambord | 0.5 | 25.78 | | 0.00 |
| Cointreau | 4.0 | 30.60 | 1 | 30.60 |
| Corvoursier | 0.3 | 30.71 | 0.2 | 6.14 |
| Drambuie | 0.3 | 27.83 | | 0.00 |
| Efe Raki | | 13.42 | 1.8 | 24.16 |
| Frangelico | 0.5 | 19.71 | 1 | 19.71 |
| Galliano | 0.2 | 26.68 | 1.2 | 32.02 |
| Godiva | 0.5 | 23.42 | 0.9 | 21.08 |
| Grand Marinier | 1.0 | 33.33 | 2.8 | 93.32 |
| Grappa; Inga pinot-chard | 0.6 | 19.41 | | |
| Harvey's Bristol Cream | 0.5 | 9.60 | 0.9 | 8.64 |
| Hennessey VSOP | 0.5 | 36.43 | 0.6 | 21.86 |
| Jaigermiester | 0.3 | 21.38 | 0 | 0.00 |
| Kahlua Hazelnut | | 20.94 | | 0.00 |
| Kahlua | 1.0 | 20.94 | 0.9 | 18.85 |
| Lemoncello | 0.3 | 15.12 | 0.5 | 7.56 |
| Lustau Sherry PX | | | | |
| Lustau Sherry Light Fino | | | | |
| Nocello | | | 0 | |
| Nonini Grappa di Chard | | | 0 | |
| Ouzo | | 13.95 | 0.9 | 12.56 |
| Remy Martin VSOP | 0.3 | 32.29 | 1.5 | 48.44 |

# Romeo's

**Bar Inventory**

update 03/10/08

**4/1/2009**

**Taken By: io, ha**

| | | | | |
|---|---|---|---|---|
| Rumplemintz | 0.7 | 22.57 | 0.1 | 2.26 |
| Sambuca | 0.5 | 19.16 | 0.2 | 3.83 |
| Tia Maria | 0.3 | 21.78 | 2.2 | 47.92 |
| Tuaca | 0.6 | 19.50 | 1.4 | 27.30 |
| Sylk Cream | | | | |
| X-Rated | | | | |
| SUBTOTAL: | | | | 565.67 |

**BEER:**

| | | | | |
|---|---|---|---|---|
| Abita Amber | 12 | 1.06 | 12 | 12.72 |
| Fall Fest | | 1.00 | 3 | 3.00 |
| Abita Mardi Gras | | 1.06 | 6 | 6.36 |
| Abita Turbodog | 12 | 1.06 | 8 | 8.52 |
| Ace Pear | 6 | 1.30 | 8 | 10.40 |
| Amstel | 12 | 1.13 | 5 | 5.65 |
| Anchorsteam | 6 | 1.30 | 23 | 29.90 |
| Bass Ale | 20 | 1.04 | 13 | 13.52 |
| Blue Moon | | 1.07 | 12 | 12.84 |
| Boddington's | 12 | 1.55 | 12 | 18.60 |
| Bohemia | | 1.07 | 15 | 16.05 |
| Boulevard Wheat | | 1.13 | 13 | 14.69 |
| Bud | 24 | 0.65 | 21 | 13.65 |
| Bud Light | 72 | 0.65 | 25 | 16.25 |
| Chimay | | 4.15 | 6 | 24.90 |
| Coors Light | 36 | 0.74 | 23 | 17.11 |
| Dos XX Lager | 48 | 1.00 | 12 | 12.00 |
| Double Chocolate Stout | | 1.75 | 0 | 0.00 |
| Duvel | | 2.23 | 6 | 13.38 |
| Efe Raki | | 1.00 | 4 | 4.00 |
| Fat Tire | 12 | 1.00 | 12 | 12.00 |
| Fireman's 4 | 6 | 1.00 | 0 | 0.00 |
| FireRock | | 1.06 | | 0.00 |
| Franzinskaner | 0 | 0.97 | 22 | 21.34 |
| Full Sail IPA | 12 | 1.00 | 12 | 12.00 |
| Golden Monkey | 12 | 1.56 | 14 | 21.84 |
| Guiness | 20 | 1.29 | 17 | 21.96 |
| Guiness Xtra | | 1.20 | 12 | 14.43 |
| Heineken | 24 | 1.13 | 13 | 14.72 |
| Hibernation Ale | | 1.30 | 6 | 7.80 |
| Hoegaarden | 12 | 1.10 | 14 | 15.40 |
| Leinenkugel | | 1.00 | 11 | 11.00 |
| Lone Star | 12 | 0.72 | 13 | 9.32 |
| Miller Lite | 48 | 0.74 | 25 | 18.59 |
| Moretti | 48 | 1.13 | 21 | 23.73 |
| Negro Modelo | | 1.07 | 9 | 9.63 |
| Negro Modelo Especial | | 1.07 | 8 | 8.52 |
| Old Chub | | 1.17 | 7 | 8.19 |
| Old Jubilation | | 1.23 | 8 | 9.84 |
| Old Rasputin | 12 | 1.65 | 7 | 11.55 |
| Pabst Blue Ribbon | | 0.70 | 8 | 5.62 |
| Pacifico | 24 | 1.07 | 7 | 7.49 |
| Peroni | 48 | 1.13 | 0 | 0.00 |
| Pilsner Urquell | 12 | 1.13 | 7 | 7.92 |
| Pyramid Hefe | 12 | 1.13 | 6 | 6.78 |
| Red Seal Ale | 12 | 1.30 | 4 | 5.19 |

# Romeo's

**Bar Inventory**

update 03/10/08

**4/1/2009**

Taken By: io, ha

| | | | | |
|---|---|---|---|---|
| Rogue Dead Guy | 12 | 1.62 | 2 | 3.25 |
| Sam Adams | 12 | 1.00 | 14 | 14.00 |
| Scrimshaw | 12 | 1.30 | 11 | 14.28 |
| Shiner 100 | | 1.00 | | 0.00 |
| Shiner | 60 | 0.90 | 1 | 0.90 |
| Shiner Chocolate Bock | | 10.67 | 9 | 96.03 |
| Sierra Nevada Pale Ale | 24 | 1.12 | 14 | 15.61 |
| Sierra Nevada Porter | 12 | 1.12 | 11 | 12.32 |
| Sol | | 1.00 | 11 | 11.00 |
| Stella Artois | 20 | 1.20 | 15 | 17.94 |
| Thunderhead IPA | 12 | 1.13 | 16 | 18.08 |
| UFO | | | 16 | |
| Woodpecker | 12 | 1.24 | 14 | 17.36 |
| **SUBTOTAL:** | | | | **759.15** |

**WINE:**

| | | | | |
|---|---|---|---|---|
| Albarino; Pazo Barrantes | | 16.32 | 5 | 81.6 |
| Amarone; Bertani | 3 | 63.49 | | 0.00 |
| Amarone; Viviani | 2 | 59.80 | 2 | 119.60 |
| Barbera: Vietti | | 13.00 | 9 | 117.00 |
| Barolo, Cesare | 2 | 35.50 | | 0.00 |
| Bellini Mix | qt | 5.25 | | 0.00 |
| Bordeaux; Faithful Hound | | 13.40 | 5 | 67.00 |
| Bordeaux; Pauillac | | 38.75 | | 0.00 |
| Bordeaux; St. Vincent | | 24.45 | 3 | 73.35 |
| Cab; 1886 | 2 | 55.60 | 2 | 111.20 |
| Cab; Charles Krug | | 15.00 | | 0.00 |
| Cab, Silver Oak | 3 | 44.06 | 2 | 88.12 |
| Cab; BV | 12 | 9.00 | 2.5 | 22.50 |
| Cab; Granite Reserve | | 7.95 | 5.5 | 43.73 |
| Cab: Heitz Cellar | 4 | 52.00 | 1 | 52.00 |
| Cab; Heitz | | 108.00 | | 0.00 |
| Cab; Liberty School | 8 | 9.99 | 4 | 39.96 |
| Cab; Caymus | 3 | 50.63 | 1 | 50.63 |
| Cab; Far Niente | 1 | 88.50 | 0 | 0.00 |
| Cab; Lancaster | | 55.00 | 2 | 110.00 |
| Cab; Paul Hobbs | | 60.83 | 1 | 60.83 |
| Cain Five | 2 | 85.70 | | 0.00 |
| Cain Cuvee | | 23.44 | | 0.00 |
| Carmenere; Viu Manet | 6 | 9.80 | | 0.00 |
| Champagne; Chandon | | 3.99 | 6 | 23.94 |
| Champagne; Cliquot | 2 | 40.75 | 1 | 40.75 |
| Champagne; Dom P | | 132.40 | | 0.00 |
| Champagne; Moet White Star | 2 | 31.00 | 3 | 93.00 |
| Champagne; Wycliff | 10 | 2.75 | 5 | 13.75 |
| Chard, La Terre **1.5** | 21 | 4.50 | 7.75 | 34.88 |
| Chard: Bernardus | 6 | 14.75 | 4 | 59.00 |
| Chard: Latour | | 38.75 | 1 | 38.75 |
| Chard; Rombauer | 5 | 26.50 | 3 | 79.50 |
| Chard; Cambria | 6 | 14.00 | 4 | 56.00 |
| Chard; Fess Parker | | 13.40 | 5.25 | 70.35 |
| Chard; KJ | | 9.74 | 3 | 29.22 |
| Chard; La Crema | | 12.00 | 0 | 0.00 |
| Chard; Lynman | | 22.00 | 3 | 66.00 |
| Chard; Nickel & Nickel | 3 | 31.50 | 3 | 94.50 |

# Romeo's

**Bar Inventory**

update 03/10/08

**4/1/2009**

Taken By: io, ha

| | | | | |
|---|---|---|---|---|
| Chard; Milbrandt | | 8.75 | 4 | 35.00 |
| Chard; Talbot | | 23.00 | 2 | 46.00 |
| Chianti Classico; Ruffino Ducale | 3 | 20.25 | 3 | 60.75 |
| Chianti; Banfi (wicker) | 6 | 8.03 | | 0.00 |
| Chianti; Banfi Centine | | 8.00 | | 0.00 |
| Chianti: Bolla **1.5** | 60 | 7.25 | 6 | 43.50 |
| Chianti; Da Vinci | 18 | 16.00 | 2 | 32.00 |
| Chianti; Dievole | | 12.99 | 0 | 0.00 |
| Chianti; Ruspante | | 12.48 | | 0.00 |
| Chianti; San Jaco | | | | |
| Dolce; Far Niente | 1 | 65.10 | 0 | 0.00 |
| Gaglioppo | | 13.60 | 1 | 13.60 |
| Grenache, Beckman | | 18.67 | 2 | 37.34 |
| Gewerstaweiner | | 10.75 | 3 | 32.25 |
| Malbec; Casa Marguery | | 10.05 | 5 | 50.25 |
| Malbec; Catena | | 16.50 | 1 | 16.50 |
| Malbec; Nieto | 6 | 7.80 | | 0.00 |
| Merlot; Canoe Ridge | | 10.00 | 3 | 30.00 |
| Meritage; Estancia | | 18.00 | 3 | 54.00 |
| Merlot; Hahn | | 7.99 | 4 | 31.96 |
| Merlot, La Terre **1.5** | 45 | 4.50 | 6.25 | 28.13 |
| Merlot; Duckhorn | 3 | 68.25 | 1 | 68.25 |
| Merlot; Markham | 8 | 16.50 | 2 | 33.00 |
| Monastrell; Altos de la Hoya | | 8.73 | 3.5 | 30.56 |
| Nivole; M. Chiarlo | 12 | 8.99 | 4 | 35.96 |
| Orvieto Rocca delle Macie | 3 | 6.56 | | 0.00 |
| Petite Syrah; Markham | | 18.25 | 4 | 73.00 |
| Pinot Grigio, Bolla **1.5** | | 7.25 | 4.25 | 30.81 |
| Pinto Grigio, Erath | | 8.99 | 6 | 53.94 |
| Pinot Grigo; Fratina | 8 | 14.25 | | 0.00 |
| Pinot Grigio; Marco Felluga | 8 | 11.00 | 4.5 | 49.50 |
| Pinot Gris; Williamette | | 9.90 | | 0.00 |
| Pinot Grigio; Lageder | | 11.00 | | 0.00 |
| Pinot Noir: David Bruce | 6 | 30.95 | 4 | 123.80 |
| Pinot Noir: King Estate | 6 | 18.90 | 1 | 18.90 |
| Pinot Noir; Cambria | 4 | 17.99 | 4.75 | 85.45 |
| Pinot Noir; Parducci | 8 | 7.50 | 6.75 | 50.63 |
| Pinot Noir; Ponzi | | 16.95 | 6 | 101.70 |
| Port; Fonseca 20 | 1 | 41.24 | 1 | 41.24 |
| Port; Taylor Fladgate 20 | 1 | 7.95 | 1 | 7.95 |
| Prosecco, Aneri | 2 | 16.00 | | 0.00 |
| Prosecco; Montessel | 6 | 13.65 | 1 | 13.65 |
| Prosecco, Adami | | 11.00 | | 0.00 |
| Prosecco; Frexenet Black | | 7.30 | 8.5 | 62.05 |
| Prosecco, Ferrari | | 17.00 | | 0.00 |
| Prosecco, Villa Sandi | | 9.09 | 2 | 18.19 |
| Reilsing; Auslese | | 11.70 | 2 | 23.40 |
| Riesling; Chateau St Jean | 6 | 9.48 | 3 | 28.44 |
| Riesling; Columbia | 8 | 7.50 | | 0.00 |
| Riesling; Robert Mondavi | | 7.50 | | 0.00 |
| Rose: Bierler | | 7.50 | 3 | 22.50 |
| Rose; Haut Bailly | | 18.00 | 4 | 72.00 |
| Rose, Regali | | 8.71 | 5 | 43.55 |
| Rosso, Avignesi | | 8.50 | 3 | 25.50 |
| Rosso; Flora | | 9.00 | 5 | 45.00 |

# Romeo's

**Bar Inventory**
update 03/10/08

**4/1/2009**

**Taken By: io, ha**

| | | | | |
|---|---|---|---|---|
| Rosso; Mazzoni | | 12.00 | 6 | 72.00 |
| Rosso; Renieri | | 14.70 | 7 | 102.90 |
| Rosso, Squinzano | | 7.92 | 5 | 39.60 |
| Sake | | 4.50 | 9 | 40.50 |
| Sake; Dreamy Cloud | | 9.00 | 7 | 63.00 |
| Sangiovese; Borgonero | | 24.80 | 2 | 49.60 |
| Sangria; Red | qt | 5.00 | | 0.00 |
| Sangria; White | qt | 6.00 | | 0.00 |
| CHEAP ARABELLA or Graham Beck | | 3.00 | 0 | 0.00 |
| Sauvignon Blanc Frog's Leap | 12 | 18.24 | 2.75 | 50.16 |
| Sauvignon Blanc; Lugana | | 10.05 | 2 | 20.10 |
| Sauvignon Blanc; Villa Maria | | 9.80 | 8.75 | 85.75 |
| Shiraz; Marquis | 8 | 11.20 | | 0.00 |
| Syrah; Beckman | | 15.85 | 1 | 15.85 |
| Tempranillo, Mapema | | 9.79 | 3 | 29.37 |
| Valpolicella; Tommasi 'Ripasso' | 6 | 17.50 | 16 | 280.00 |
| White Zin, La Terre **1.5** | 20 | 4.37 | 4 | 17.48 |
| Zin: Rombauer | 5 | 21.76 | | 0.00 |
| Zinfandel; Sebastaini | 12 | 8.03 | 3 | 24.09 |
| **SUBTOTAL:** | | | | **4216.19** |

**BAR SUPPLIES:**

| | | | | |
|---|---|---|---|---|
| Apple Juice | can | 0.52 | | 0.00 |
| Cranberry; Large | can | 4.33 | | 0.00 |
| NEW CRANBERRY | can | 2.79 | | 0.00 |
| Bitters | btl | 9.19 | | 0.00 |
| Jardine Bloddy Mary | btl | 3.61 | | |
| Cherries | jar | 9.99 | | 0.00 |
| Coco Lopez | can | 1.43 | | 0.00 |
| Ginger Ale | can | 0.75 | | 0.00 |
| Kosher salt | ea | 1.40 | | 0.00 |
| Limes; Case | cs | 11.45 | | 0.00 |
| Olives, Queen | gal | 24.86 | | 0.00 |
| Onions | jar | 3.25 | | 0.00 |
| Oranges; Case | cs | 25.45 | | 0.00 |
| Pineapple Juice GOYA | ea. | 1.83 | | 0.00 |
| Peaches | can | 3.51 | | 0.00 |
| Roses; Grenadine | btl | 3.61 | | 0.00 |
| Roses; Lime | btl | 3.99 | | 0.00 |
| Strawberries | ea | 8.08 | | 0.00 |
| Tobasco | ea | 6.38 | | 0.00 |
| tomolives | jar | 2.05 | | 0.00 |
| **SUBTOTAL:** | | | | **0.00** |

**ADD TO FOOD INVENTORY:**

| | | | | |
|---|---|---|---|---|
| San Pelligrino; Big; Ltr | 8 | **1.45** | | **0** |
| San Pelligrino; Small; 500ml | 15 | **0.74** | | **0** |
| Panna; Sm | 12 | | | **0** |
| Panna;Lg | 12 | | | **0** |
| Espresso | box | | | **0** |
| Decaf Espresso | box | | | **0** |
| Biscotti | bag | | | **0** |
| Red Bull | 24 | **1.58** | | **0** |
| Abita Rt Beer | | **0.73** | | |
| Ginger Brew | | | | |

# Romeo's

**Bar Inventory**
update 03/10/08

**4/1/2009**

**Taken By: io, ha**

| | | | | |
|---|---|---|---|---|
| St Pauli Girl N/A | | | | |
| Sysco Water | 0 | **0.50** | | **0** |
| Pepsi Water | 0 | | | **0** |
| Wine; Marsala | 15 | **6.50** | | **0** |
| Wine; Red; Vella | 2 | | | **0** |
| Wine; White; Vella | 2 | **7.51** | | **0** |
| Sherry, Osborn-Pale Dry | 2 | | | **0** |
| | | | | 0 |

**TOTALS TO WEEKLY**

**LIQUOR**………………………………………………….. ……….. ………… **2123.64**
**BEER**…………………………………………………….. ……….. ………… **759.15**
**WINE**……………………………………………...………… ……….. ………… **4216.19**
**BAR PERISHABLES**…………………………………...…… ……….. ………… **0.00**
**TOTAL BAR**………………………………………...…….. ……….. ………… **7098.97**

# Romeo's

**Food Inventory  UPDATE 05/08**

**Taken By: ts**

| ITEM | UNIT | PRICE | | TOTAL | |
|---|---|---|---|---|---|
| **MEAT:** | | | | | |
| Bacon | lb | 3.01 | 26 | 78.26 | |
| Beef Tenderloin | lb | 9.59 | | 0.00 | |
| Ham | lb | 2.73 | | 0.00 | * |
| Meat Balls | ea | 0.5 | 159 | 79.50 | * |
| Meat Sauce; Roman | gal | 13.78 | 4.3 | 59.25 | * |
| Panccetta | lb | 7.57 | 9 | 68.13 | |
| Pepperoni | lb | 3.43 | 7 | 24.01 | |
| Prime Rib | lb. | 8.08 | | 0.00 | |
| Pork Loin | lb | 1.67 | 9.4 | 15.70 | |
| Prosciutto | lb | 6.64 | 15 | 99.60 | |
| Sausage; Italian | lb | 2.51 | 19 | 47.69 | |
| Susage Pork Roll | lb | 2.40 | 34 | 81.60 | |
| Sirloin; Ground | lb | 1.98 | | 0.00 | |
| Ribeye, Butchered | lb | 6.97 | 15 | 286.30 | |
| Filet, Butchered | lb | 9.61 | 56 | 538.16 | |
| **SUBTOTAL:** | | | | **1378.20** | |

| CHICKEN: | | | | | |
|---|---|---|---|---|---|
| Chicken; bls\skls | lb | 1.63 | 59 | 96.13 | |
| Chicken meatballs | each | 0.50 | 400 | | |
| | | | | **96.13** | |

| SEAFOOD: | | | | | |
|---|---|---|---|---|---|
| Crab Meat | lb | 14.52 | | 0 | |
| Crawfish | lb | 5.66 | 11 | 62.26 | |
| Salmon | lb | 6.49 | 8 | 51.92 | |
| Scallops, Bay | lb | 4.50 | 10 | 45.00 | |
| Shrimp 21/25* | lb | 4.11 | 90 | 369.90 | |
| Shrimp Bay | lb | 5.99 | 50 | 299.50 | |
| Squid | lb | 2.95 | 64 | 188.80 | |
| Catch | lb. | 9.99 | | 0.00 | |
| Mussels | lb | 2.79 | | 0.00 | |
| Tilapia | lb. | 5.39 | | 0.00 | |
| Tuna | lb | 2.53 | 14 | 35.42 | |
| **SUBTOTAL:** | | | | **1052.80** | |

| PREPARED FOODS: | | | | | |
|---|---|---|---|---|---|
| Aioli | gal | 8.96 | 0.3 | 2.69 | |
| Cannoli Filling | lb | 1.80 | 4 | 7.20 | |
| Cheese Cake | ea | 7.93 | 5 | 39.65 | |
| Chocolate Cake | ea | 10.00 | 0.5 | 5.00 | |
| Cream Cake | ea | 6.00 | 1 | 6.00 | |
| Crème Brule | ea | 2.35 | 7 | 16.45 | |
| Dip; Spinach\Art | ea | 1.29 | 27 | 34.83 | |
| Dressing; Caesar | gal | 14.10 | 1 | 14.10 | |
| Dressing; Ranch | gal | 4.51 | 0.3 | 1.35 | |
| Dressing; Vinegar\Oil | gal | 5.78 | 1.3 | 7.51 | |
| Cannelloni | tray | 49.71 | 1 | 49.71 | |
| Lasagna; Meat | ea | 1.25 | 16 | 20.00 | |
| Lasagna; Vegetable | ea | 3.28 | 14 | 45.92 | |
| Manicotti | tray | 42.89 | 0.3 | 12.87 | |

# Romeo's
**Food Inventory  UPDATE 05/08**

| | | | | |
|---|---|---|---|---|
| Marsala Sauce | gal | 11.85 | 0.6 | 7.11 |
| Mushrooms; Stuffed | tray | 31.20 | 1.3 | 40.56 |
| Pesto | gal | 15.00 | 1 | 15.00 |
| Polenta | tray | 10.12 | 1 | 10.12 |
| Sauce; Alfredo | gal | 8.29 | 8.2 | 67.98 |
| Sauce; Chip Cream | gal | 9.00 | 3.6 | 32.40 |
| Sauce; Marinara | gal | 11.23 | 5 | 56.15 |
| Sauce; Pomodori | gal | 8.86 | 8 | 70.88 |
| Sauce: Siciliana | gal | 15.36 | 1 | 15.36 |
| Soup | gal | 12.00 | 2 | 24.00 |
| Sundried Tomato Pesto | gal | 14.08 | 1 | 14.08 |
| Tapenade | gal | 11.07 | 1.3 | 14.39 |
| Tomato/Artichoke Relish | gal | 11.52 | 1 | 11.52 |
| Tiramisu | ea | 0.99 | 6 | 5.94 |
| **SUBTOTAL:** | | | | **646.08** |

**CHEESE:**

| | | | | |
|---|---|---|---|---|
| Asiago* | lb | 4.10 | 18 | 73.80 |
| Feta | lb | 3.80 | 8 | 30.40 |
| Fontina* | lb | 6.17 | 15.9 | 98.10 |
| Goat Cheese | lb | 6.45 | 5.5 | 35.48 |
| Gorgonzola | lb | 3.99 | 4 | 15.96 |
| Gouda, Smoked | lb | 4.90 | 4 | 19.60 |
| Mascarpone* | lb | 3.73 | 20 | 74.60 |
| Mozzarella; Bkl | lb | 2.86 | 83 | 237.38 |
| Mozzarella; Fresh | lb | 4.28 | 4.5 | 19.26 |
| Mozzarella; Smoked | lb | 3.55 | 1 | 3.55 |
| Expensive Parmesan | lb. | 9.38 | | 0.00 |
| Parmasean* | lb | 4.47 | 77 | 344.19 |
| Provolone | lb | 5.52 | 12 | 66.24 |
| Ricotta* | lb | 2.05 | 28 | 57.40 |
| Brie | lb. | 6.99 | 2 | 13.98 |
| **SUBTOTAL:** | | | | **1089.94** |

**DAIRY:**

| | | | | |
|---|---|---|---|---|
| Blue Bell, Ice Cream | ea | 20.59 | 3 | 61.77 |
| Butter | lb | 1.70 | 113 | 192.10 |
| Butter; Garlic | lb | 0.75 | 20 | 15.00 |
| Buttermilk* | ea | 1.64 | 3 | 4.92 |
| Cream Cheese | ea | 1.08 | 5 | 5.40 |
| Creamers* | cs | 10.71 | 1 | 10.71 |
| Eggs* | doz | 1.20 | 13 | 15.60 |
| Gelato | ea | 44.99 | 2.3 | 103.48 |
| Liquid Eggs | ea | 2.19 | 2 | 4.38 |
| Half\Half QT* | ea | 9.94 | | 0.00 |
| Heavy Cream | ea | 5.43 | 34.3 | 186.25 |
| Margarine; Solids | lb | 1.27 | 37 | 46.99 |
| Milk; Gallon* | ea | 3.06 | 4 | 12.24 |
| Sour Cream | lb | 1.35 | 0.5 | 0.68 |
| Spumoni | gal | 44.99 | 1 | 44.99 |
| Whip Cream; Aerosol* | ea | 2.58 | 4 | 10.32 |
| **SUBTOTAL:** | | | | **714.82** |

**PRODUCE:**

| | | | | |
|---|---|---|---|---|
| Apples | lb | 1.8 | 2 | 3.60 |
| Asparagus* | cs | 31.45 | 0.2 | 6.29 |
| Basil; Fresh* | lb | 6.50 | 3 | 19.50 |
| Blackberries | ea | 4.80 | 2 | 9.60 |

# Romeo's
## Food Inventory  UPDATE 05/08

| | | | | |
|---|---|---|---|---|
| Broccoli* | cs | 13.75 | | 0.00 |
| Carrots* | lb | 0.45 | | 0.00 |
| Celery; | case | 32.95 | 20 | 659.00 |
| Cilantro* | ea | 0.60 | | 0.00 |
| Corn* | ea. | 1.04 | 1 | 1.04 |
| Eggplant* | cs | 19.95 | 0.6 | 11.97 |
| Fennel; Fresh* | ea | 1.62 | | 0.00 |
| Garlic; Cloves, Peeled* | jar | 11.00 | 1 | 11.00 |
| Garlic; Whole | lb | 0.80 | 5 | 4.00 |
| Grapes | lb | 3.10 | 2 | 6.20 |
| Lemons* | cs | 25.95 | 1 | 25.95 |
| Lettuce; Green Leaf* | cs | 16.45 | 1.6 | 26.32 |
| Lettuce; Romaine* | cs | 16.45 | 2 | 32.90 |
| Lettuce; Spring Mix | cs | 9.95 | 0.5 | 4.98 |
| Mint | cs | 2.85 | 1 | 2.85 |
| Mushrooms; Portabella | lb | 3.00 | | 0.00 |
| Mushrooms; Sliced* | cs | 16.10 | 2 | 32.20 |
| Mushrooms; Whole* | cs | 24.00 | 1 | 24.00 |
| Onion; Red | lb | 0.55 | 21 | 11.55 |
| Onions; White | lb | 0.33 | 50 | 16.50 |
| Pack;Chianti Chicken | ea | 0.26 | 25 | 6.50 |
| Pack; Pomodori | ea | 0.54 | 27 | 14.58 |
| Pack; Romeo | ea | 0.76 | 34 | 25.84 |
| Parsley | cs | 26.95 | 1 | 26.95 |
| Peppers; Green Bell* | cs | 13.45 | 1 | 13.45 |
| Peppers; Red Bell | cs | 25.95 | 0.3 | 7.79 |
| Potatoes | cs | 18.45 | 10 | 184.50 |
| Rosemary* | lb | 7.50 | 0.3 | 2.25 |
| Serranos* | lb | 1.55 | 1 | 1.55 |
| Shallots | jar | 17.00 | 1 | 17.00 |
| Spinach; Fresh* | cs | 18.45 | 0.1 | 1.85 |
| Squash; Yellow* | cs | 20.45 | 1 | 20.45 |
| Strawberry* | ea | 6.75 | 1 | 6.75 |
| Tomatoes; Cherry | ea | 2.35 | 1 | 2.35 |
| Tomatoes; Roma* | cs | 29.95 | 0.5 | 14.98 |
| Zucchini | cs | 15.45 | 2 | 30.90 |
| **SUBTOTAL:** | | | | **1287.12** |

## BREAD:

| | | | | |
|---|---|---|---|---|
| Angel Hair* | lb | 0.98 | 10 | 9.80 |
| Baguette* | ea | 0.11 | 73 | 8.03 |
| Bowtie | lb | 1.64 | 5 | 8.20 |
| Cannoli Shells | bx | 0.69 | 8 | 5.52 |
| Cooked Pasta Packs; Angel Hair | tray | 6.50 | 1 | 6.50 |
| Cooked Pasta Packs; Fettuccine | tray | 6.50 | 1 | 6.50 |
| Cooked Pasta Packs; Linguini | tray | 6.50 | 1 | 6.50 |
| Cooked Pasta Packs; Spaghetti | tray | 7.02 | 0.4 | 2.81 |
| Fettuccine | lb | 1.89 | 20 | 37.80 |
| Fettuccine Spinach | lb | 1.71 | 3 | 5.13 |
| Focaccia Buns* | ea | 0.37 | 78 | 28.86 |
| Focaccia Sheet | ea | 0.14 | 0.7 | 0.10 |
| Hoagie* | ea | 0.26 | 32 | 8.32 |
| Lasagna Sheets | lb | 1.80 | 10 | 18.00 |
| Linguini* | lb | 1.07 | 20 | 21.40 |
| Linguini; Whole Wheat | lb | 2.10 | 3 | 6.30 |
| Linguini Chili Pepper | lb | 2.55 | | 0.00 |
| Rigatoni | lb | 1.09 | 20 | 21.80 |
| Pasta Sheets; Fresh | lb | 2.75 | | 0.00 |

# Romeo's

**Food Inventory  UPDATE 05/08**

| Item | Unit | Price | Qty | Total |
|---|---|---|---|---|
| Penne* | lb | 1.47 | 40 | 58.80 |
| Penne; Whole Wheat | lb | 2.10 | | 0.00 |
| Risotto | lb. | 1.00 | 14 | 14.00 |
| Spaghetti* | lb | 0.99 | 10 | 9.90 |
| Shells | lb | 1.00 | 12 | 12.00 |
| Ziti | lb | 0.95 | | 0.00 |
| **SUBTOTAL:** | | | | **296.27** |

**GROCERIES:**

| Item | Unit | Price | Qty | Total |
|---|---|---|---|---|
| Anchovy  Can | ea | 7.01 | 5 | 35.05 |
| Anchovy Paste | ea | 1.59 | 11 | 17.49 |
| Artichoke Hearts* | ea | 8.86 | 15 | 132.90 |
| Baking Powder | lb | 10.27 | 17 | 174.59 |
| Baking Soda | ea | 0.50 | 17 | 8.50 |
| Base; Beef | lb | 6.02 | | 0.00 |
| Base; Chicken | lb | 6.13 | | 0.00 |
| Base; Vegetable* | lb | 4.77 | 1 | 4.77 |
| Beans; Black | lb | 1.01 | 18 | 18.18 |
| Beans; Garbonzo | ea. | 3.31 | | 0.00 |
| Biscotti | ea | 10.00 | | 0.00 |
| Blue Cheese Dree\ssing | ea. | 19.57 | 1 | 19.57 |
| Candy | box | 34.89 | | 0.00 |
| Capers | ea | 8.93 | 2.4 | 21.43 |
| Caramel Topping | ea | 6.70 | 2 | 13.40 |
| Chipotle | ea | 1.53 | 18 | 27.54 |
| Chocolate Syrup | ea | 10.17 | 3.7 | 37.63 |
| Chocolate; bittersweet | lb | 4.35 | 4 | 17.40 |
| Chocolate; Chips; Dark | lb | 2.85 | 29 | 82.65 |
| Chocolate; Unsweetened, Baking | lb | 3.66 | 8 | 29.28 |
| Cocoa; Gourmet | ea | 8.13 | 0.5 | 4.07 |
| Coconut; Shredded | lb | 10.70 | 5 | 53.50 |
| Coffee ;Regular | bag | 1.08 | 5 | 5.40 |
| Coffee; Decaf | cs | 18.75 | 3.4 | 63.75 |
| Cornmeal* | lb | 0.30 | 27 | 8.10 |
| Cornstarch | lb | 0.37 | 21 | 7.77 |
| Dressing, Sundried Tomato Vin | ea | 13.07 | | 0.00 |
| Espresso | lb | 9.05 | | 0.00 |
| Espresso; Decaff | lb | 9.05 | | 0.00 |
| Extract; Almond | ea | 5.17 | 0.3 | 1.55 |
| Extract; Vanilla | gal | 13.84 | 0.3 | 4.15 |
| Flour; All Purpose* | lb | 0.32 | 230 | 73.60 |
| Flour; Hi Glut* | lb | 0.41 | 80 | 32.80 |
| Flour; Semolina | lb | 0.69 | 50 | 34.50 |
| Gelatin | lb | 8.59 | 3 | 25.77 |
| Grapefruit | cs | 24.95 | 0.3 | 7.49 |
| Ginger Beer | ea. | 1.10 | | 0.00 |
| Green Chili Frozen | lb | 1.55 | 10 | 15.50 |
| Honey | gal | 28.25 | 11.15 | 314.99 |
| Honey Bears | | | 15 | |
| Horse Radish | ea. | 4.49 | 1 | 4.49 |
| Jelly; Apricot | ea | 11.20 | 4 | 44.80 |
| Jelly; Strawberry | ea | 13.53 | 2.5 | 33.83 |
| Ketchup; House Choice | ea | 22.50 | | 0.00 |
| Ketchup; Hunt's | ea. | 1.25 | 7 | 8.75 |
| Lemon Juice | gal | 54.94 | | 0.00 |
| Maple Syrup | gal | 30.00 | 0.5 | 15.00 |
| Mayonnaise* | gal | 37.60 | 5 | 188.00 |
| Mustard; Dijon-13.9oz | ea | 2.27 | 1.3 | 2.95 |

# Romeo's
**Food Inventory  UPDATE 05/08**

| | | | | |
|---|---|---|---|---|
| Mustard; Dijon-Large Can | ea. | 27.22 | | 0.00 |
| Nuts; Pine | lb | 10.54 | 5 | 52.70 |
| Nuts; Pistachios | lb | 4.75 | 4 | 19.00 |
| Nuts; Walnuts | lb | 8.23 | 5 | 41.15 |
| Oil; Canola | gal | 54.60 | 2.2 | 120.12 |
| Oil; Olive* | ea | 33.93 | | 0.00 |
| Oil; Pomace | ea. | 17.94 | 12 | 215.28 |
| Olives; Black; Sliced* | ea | 7.60 | 1 | 7.60 |
| Olives; Kalamata | ea | 19.20 | 1 | 19.20 |
| Olives; Manzanilla | ea | 15.37 | 3.2 | 49.18 |
| Oreo Cookie Crumbs(10lb) | ea | 22.50 | 10 | 225.00 |
| Pan Coating | ea. | 5.33 | 7 | 37.31 |
| Peas 2.5 lb. bag | ea | 0.98 | 7 | 6.86 |
| Pepper; Red Bell Can* | ea | 8.28 | 12 | 99.36 |
| Pepperoncini | ea | 5.70 | 3 | 17.10 |
| Pickles | gal | | 2 | |
| Pizza Sauce | ea | 5.09 | 6 | 30.54 |
| Raisins | lb | 3.35 | 2 | 6.70 |
| Ravioli; Cheese* | cs | 30.67 | | 0.00 |
| Ravioli; Sausage | cs | 36.81 | | 0.00 |
| Ravioli; Special | cs | 46.85 | | 0.00 |
| Rice | lb. | 0.49 | 12 | 5.88 |
| Root Beer | ea. | 0.66 | | 0.00 |
| Salt | ea | 0.52 | 12 | 6.24 |
| Salt; Kosher | ea | 1.58 | 3 | 4.74 |
| Evian; Large | ea. | 0.74 | | 0.00 |
| Evian; Small | ea. | 0.26 | | 0.00 |
| Pana; Large | ea. | 2.69 | | 0.00 |
| Pana; Small | ea. | 1.74 | | 0.00 |
| San Pellegrino; Big Ltr | ea | 1.50 | | 0.00 |
| San Pellegrino; Small, 500ml | ea | 0.94 | | 0.00 |
| Red bull | ea. | 1.44 | | 0.00 |
| Coke Large | ea | 58.87 | 18 | 1059.66 |
| Coke Small | ea | 31.79 | 8 | 254.32 |
| Soy Sauce | ea | 9.87 | 0.8 | 7.90 |
| Spinach; Frozen | ea | 2.07 | 13 | 26.91 |
| ST. Paulies Girl  N/ A | ea | 0.75 | | 0.00 |
| Sugar | lb | 0.47 | 70 | 32.90 |
| Sugar; Brown | lb | 0.85 | 9 | 7.65 |
| Sugar; Equal | cs | 30.23 | 1 | 30.23 |
| Sugar; Packs | cs | 17.44 | 1 | 17.44 |
| Sugar; Powdered | lb | 0.56 | 11 | 6.16 |
| Sugar; Raw | cs | 23.41 | 0.3 | 7.02 |
| Sugar; Sweet\Low | cs | 24.66 | 1 | 24.66 |
| Tea; Herbal | ea | 5.99 | | 0.00 |
| Tea; Iced* | cs | 28.08 | | 0.00 |
| Tomato; Paste | ea | 5.42 | | 0.00 |
| Tomato; Sauce* | ea | 3.04 | | 0.00 |
| Tomato; 74/40 | ea | 4.02 | 25 | 100.50 |
| Tomato; Sun dried* | lb | 4.43 | 10 | 44.30 |
| Tomato; V8* | ea | 2.15 | | 0.00 |
| Tortellini | cs | 33.52 | 3 | 100.56 |
| Tortillas | bag | 1.95 | | 0.00 |
| Vinegar; Balsamic | ea | 31.62 | 1.5 | 47.43 |
| Vinegar; Red Wine* | ea | 8.42 | 2.7 | 22.73 |
| Vinegar; White Wine | ea | 10.18 | 2.3 | 23.41 |
| Wine; Cook; Red | ea | 7.51 | 12 | 90.12 |
| Wine; Cook; White | ea | 7.51 | 1 | 7.51 |

# Romeo's

**Food Inventory  UPDATE 05/08**

| | | | | |
|---|---|---|---|---|
| Wine; Marsala | ea | 6.50 | 3 | 19.50 |
| White Balsamic | ea | 18.47 | 1.5 | 27.71 |
| Worcestershire | gal | 6.99 | 1.3 | 9.09 |
| **SUBTOTAL:** | | | | **4522.80** |

**SPICES:**

| | | | | |
|---|---|---|---|---|
| Bay Leaves | ea | 9.00 | 0.2 | 1.80 |
| Cajun Seasoning* | ea | 12.48 | 1.6 | 19.97 |
| Celery salt | ea | 6.21 | 1.3 | 8.07 |
| Chili Powder | ea | 4.47 | 1 | 4.47 |
| Cinnamon | ea | 8.51 | 0.8 | 6.81 |
| Crab Boil | ea | 0.83 | 13 | 10.79 |
| Crème of Tartar | ea | 7.56 | 0.5 | 3.78 |
| Crushed Red Pepper Packets | ea | 14.48 | 1 | 14.48 |
| Cumin | ea | 11.28 | 0.5 | 5.64 |
| Euro Grinder; Pepper | ea | 1.40 | 36 | 50.40 |
| Euro Grinder; Salt | ea | 1.35 | 9 | 12.15 |
| Fennel Seeds; Whole | ea | 9.56 | 0.4 | 3.82 |
| Garlic; Powder | ea | 5.06 | 0.3 | 1.52 |
| Nutmeg; Ground | ea | 14.20 | 1.2 | 17.04 |
| Italian Seasoning | ea | 11.95 | 1.5 | 17.93 |
| Oregano* | ea | 4.22 | 6 | 25.32 |
| Pack; House Dressing* | ea | 1.32 | 36 | 47.52 |
| Pack; Marinara* | ea | 3.99 | 8 | 31.92 |
| Pack; Pomodori* | ea | 1.59 | 33 | 52.47 |
| Pack; Ranch | ea | 2.07 | 18 | 37.26 |
| Paprika | ea | 4.90 | 0.3 | 1.47 |
| Pepper; Black; Table Ground | lb. | 9.42 | 0.3 | 2.83 |
| Pepper; Black; Whole | ea | 15.05 | | - |
| Pepper; Ground Red | ea | 16.92 | 0.6 | 10.15 |
| Pepper; Lemon | ea | 28.21 | 1 | 28.21 |
| Pepper; Red; Crushed | ea | 27.22 | 0.6 | 16.33 |
| Pepper; White | ea | 5.68 | 0.6 | 3.41 |
| Saffron | ea | 26.50 | 0.6 | 15.9 |
| Thyme; Ground | ea | 4.66 | 1 | 4.66 |
| Vanilla Beans | lb | 70.00 | 0.4 | 28.00 |
| Wasabi | ea | 15.95 | | - |
| Basil | ea. | 5.10 | 1 | 5.10 |
| Yeast* | ea | 2.43 | 17 | 41.31 |
| **SUBTOTAL:** | | | | **530.52** |

**Bar**

| | | | | |
|---|---|---|---|---|
| Bellinis | qt | | | |
| Cherries | ea | | 2 | |
| Frozen Strawberries | ea | | 0.6 | |
| Lime juice | qt | | | |
| Limes | case | 28.45 | | |
| Orange juice | gal | | 3 | |
| Oranges | case | 24.95 | | |
| Peaches | ea | | **2** | |
| Queen Olives | ea | | 1.3 | |
| Sangria | qt | | | |
| Tobasco | ea | | 1 | |

**Romeo's**

**Food Inventory  UPDATE 05/08**

## TOTALS TO WEEKLY

| | | | |
|---|---|---|---|
| Groceries………………………………...….. | ……. | …………... | **5826.24** |
| Meat……………………………………… | ……. | …………... | **1398.20** |
| Dairy\Cheese…………………………… | ……. | …………... | **1952.83** |
| Produce………………………………… | ……. | …………... | **1316.51** |
| Chicken……………………………….. | ……. | …………... | **96.13** |
| Seafood……………………………….. | ……. | …………... | **1052.80** |
| Total Food……………………………. | ……. | …………... | **11642.72** |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Romeo's On Barton Springs Inventory 2/8/10** | | | |
| 2 | **Bar** | | | |
| 3 | **Item** | **Model #** | **Qty** | **Value** |
| 4 | Taylor margarita machine | 432-27 | 1 | $2,000.00 |
| 5 | True 36" bottle cooler | TD-36-12 | 1 | $500.00 |
| 6 | True 36" bottle cooler | TD-50-18 | 2 | $500.00 |
| 7 | True 24" blast cooler | TD-24-GC-S | 1 | $500.00 |
| 8 | jockey box/ ice bin | na | 1 | $250.00 |
| 9 | 4 compartment sink | na | 1 | $250.00 |
| 10 | Brother printer/ fax | mfc7440nc | 1 | $100.00 |
| 11 | Vizio 42" flat screen television | sv421xvt | 1 | $900.00 |
| 12 | Vizio 47" flat screen television | sv471xvt | 1 | $500.00 |
| 13 | View Sonic 37" flat screen | n3235w | 1 | $700.00 |
| 14 | Avaya multi line phone | 6408d | 6 | $500.00 |
| 15 | Dell flat screen monitor | in1910n | 1 | $100.00 |
| 16 | Radiant POS terminals | p1210 | 4 | $2,500.00 |
| 17 | cash drawers | p000f028 | 3 | $300.00 |
| 18 | terminal printers | t88 | 4 | $200.00 |
| 19 | Apple Computer | mc238ll | 1 | $300.00 |
| 20 | **Bar Total** | | 30 | $10,100.00 |
| 21 | | | | |
| 22 | | | | |
| 23 | **Kitchen** | | | |
| 24 | **Item** | **Model #** | **Qty** | **Value** |
| 25 | Crescor bread proofer | 120-1836 | 1 | $100.00 |
| 26 | stainless steel prep table | na | 7 | $100.00 |
| 27 | Imperial convection oven | icve1 | 1 | $500.00 |
| 28 | 6 burner range | na | 1 | $100.00 |
| 29 | Magic Kitchen 48" flat grill | apm-rmb-624 | 1 | $200.00 |
| 30 | Royal free-standing fryer | rft-75 | 1 | $300.00 |
| 31 | Wolf 36" char broiler | scb25 | 1 | $4,000.00 |
| 32 | Wolf salamander | frb36 | 1 | $750.00 |
| 33 | Royal 6 burner range | rr6 | 2 | $500.00 |
| 34 | Bakers pride pizza  oven | 351 | 1 | $2,000.00 |
| 35 | Everest salad prep cooler | eppr2 | 1 | $500.00 |
| 36 | True 6ft salad prep cooler | tssu6024 | 1 | $100.00 |
| 37 | 2 compartment prep sink | na | 1 | $100.00 |
| 38 | chest freezer | na | 2 | $30.00 |
| 39 | Hatco 2 drawer warmer | hathw2 | 1 | $500.00 |
| 40 | Norlake reach in cooler | pn095222 | 1 | $500.00 |
| 41 | stainless steel storage rack | na | 28 | $700.00 |
| 42 | push cart | na | 1 | $100.00 |
| 43 | Globe free standing mixer | 30p | 1 | $1,000.00 |
| 44 | Blodgett convection oven | sho-g | 1 | $500.00 |
| 45 | Groen Pasta Kettle | dh80 | 1 | $500.00 |
| 46 | Super Sealer bag sealer | na | 1 | $50.00 |
| 47 | Sysco scale | na | 1 | $10.00 |
| 48 | Berkel slicer | 827 | 1 | $200.00 |
| 49 | broken bread proofer | na | 2 | $50.00 |
| 50 | bread rack | na | 1 | $10.00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1  | **Romeo's On Barton Springs Inventory 2/8/10** | | | |
| 51 | plastic storage racks | na | 2 | $50.00 |
| 52 | ticket printer | na | 4 | $200.00 |
| 53 | dump sink | na | 1 | $100.00 |
| 54 | hand sinks | na | 3 | $75.00 |
| 55 | Espresso | | 1 | $1,500.00 |
| 56 | folding tables | na | 4 | $40.00 |
| 57 | catering holding boxes | na | 5 | $80.00 |
| 58 | **Kitchen Total** | | 82 | $15,445.00 |
| 59 | | | | |
| 60 | | | | |
| 61 | **Dining Room and Patio** | | | |
| 62 | **Item** | **Model #** | **Qty** | **Value** |
| 63 | high chairs | na | 5 | $50.00 |
| 64 | folding chairs | na | 67 | $670.00 |
| 65 | small round patio tables | na | 11 | $110.00 |
| 66 | small 2 person square tables | na | 3 | $30.00 |
| 67 | large round patio tables | na | 13 | $130.00 |
| 68 | plastic stacking chairs | na | 46 | $400.00 |
| 69 | umbrellas | na | 7 | $70.00 |
| 70 | 40" square tables | na | 20 | $200.00 |
| 71 | booth tables | na | 10 | $10.00 |
| 72 | chairs | na | 93 | $930.00 |
| 73 | bar stools | na | 13 | $130.00 |
| 74 | bar tables | na | 2 | $20.00 |
| 75 | waiting area benches | na | 2 | $40.00 |
| 76 | host stand | na | 1 | $50.00 |
| 77 | tray jacks | na | 7 | $70.00 |
| 78 | round table | na | 1 | $10.00 |
| 79 | **Dining Room and Patio Total** | | 301 | $2,920.00 |
| 80 | | | | |
| 81 | | | | |
| 82 | **Office** | | | |
| 83 | **Item** | **Model #** | **Qty** | **Value** |
| 84 | office chairs | na | 3 | $30.00 |
| 85 | HP printer | 5610 | 1 | $50.00 |
| 86 | Dell computer | Dimension 8400 | 1 | $200.00 |
| 87 | Dell computer | Inspiron 530s | 1 | $200.00 |
| 88 | Dell computer | Optiplex GX 280 | 1 | $100.00 |
| 89 | Dell computer | Inspiron 530 | 1 | $100.00 |
| 90 | Desk | na | 1 | $10.00 |
| 91 | tall filing cabinet | na | 2 | $210.00 |
| 92 | short filing cabinet | na | 1 | $10.00 |
| 93 | Ativa paper shredder | ATMC600 | 1 | $20.00 |
| 94 | 10 key adding machine | na | 2 | $10.00 |
| 95 | McGunn safe | na | 1 | $100.00 |
| 96 | bookcase | na | 1 | $10.00 |
| 97 | Dell printer | 3110cn | 1 | $100.00 |
| 98 | **Office Total** | | 18 | $1,150.00 |
| 99 | | | | |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Romeo's On Barton Springs Inventory 2/8/10** | | | |
| 100 | | | | |
| 101 | **Service wares** | | | |
| 102 | **Item** | **Model #** | **Qty** | **Value** |
| 103 | wine glasses | na | 132 | $500.00 |
| 104 | Martini glasses | na | 25 | $125.00 |
| 105 | rocks glasses | na | 70 | $70.00 |
| 106 | shot glasses | na | 20 | $20.00 |
| 107 | champagne flutes | na | 47 | $200.00 |
| 108 | carafes | na | 15 | $50.00 |
| 109 | 1/2 carafes | na | 16 | $30.00 |
| 110 | saucers | na | 14 | $14.00 |
| 111 | tea bulbs | na | 2 | $20.00 |
| 112 | coffee | na | 18 | $100.00 |
| 113 | salad plates | na | 160 | $50.00 |
| 114 | bread plates | na | 250 | $50.00 |
| 115 | spoons | na | 75 | $10.00 |
| 116 | forks | na | 200 | $50.00 |
| 117 | trays | na | 10 | $10.00 |
| 118 | knives | na | 150 | $75.00 |
| 119 | sheet pans 1/2 | na | 20 | $40.00 |
| 120 | teaspoons | na | 50 | $10.00 |
| 121 | soup bowls | na | 14 | $20.00 |
| 122 | soup cups | na | 24 | $30.00 |
| 123 | ramekins | na | 60 | $40.00 |
| 124 | service boat | na | 10 | $20.00 |
| 125 | serving spoons | na | 12 | $5.00 |
| 126 | tongs | na | 12 | $12.00 |
| 127 | ladles | na | 12 | $12.00 |
| 128 | steam table pans | na | 69 | $300.00 |
| 129 | pots | na | 25 | $250.00 |
| 130 | stainless steel bowls | na | 16 | $50.00 |
| 131 | large sheet pan | na | 80 | $400.00 |
| 132 | pizza pans | na | 24 | $150.00 |
| 133 | bread baskets | na | 30 | $10.00 |
| 134 | coffee cups | na | 40 | $10.00 |
| 135 | pasta bowls | na | 30 | $100.00 |
| 136 | pizza plates | na | 24 | $50.00 |
| 137 | dessert plates | na | 20 | $10.00 |
| 138 | lasagna plates | na | 12 | $50.00 |
| 139 | stone serving dish | na | 16 | $75.00 |
| 140 | storage bin | na | 4 | $50.00 |
| 141 | **Service Wares Total** | | 1808 | $3,068.00 |
| 142 | | | | |
| 148 | **Total All Inventory** | | 2239 | $59,683.00 |

In re **Romeos On Barton Springs LLC**　　　　　　　　　　Case No. _____

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| | | $0.00 | $0.00 |

In re **Romeos On Barton Springs LLC**     Case No. _____
                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Texas Comptroller of Public Accounts Post Office Box 13528, Capitol Station Austin, Texas 78711-3528** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Mixed Beverages Taxes**<br>COLLATERAL:<br>**Restaurant Assets**<br>REMARKS:<br><br>VALUE: $78,424.89 | | | | $20,777.82 | |
| ACCT #:<br><br>**Texas Comptroller of Public Accounts Post Office Box 13528, Capitol Station Austin, Texas 78711-3528** | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Sales Taxes**<br>COLLATERAL:<br>**Restaurant Assets**<br>REMARKS:<br><br>VALUE: $78,424.89 | | | | $34,683.28 | |
| | | | | | | | |
| | | | | | | | |
| | | | Subtotal (Total of this Page) > | | | $55,461.10 | $0.00 |
| | | | Total (Use only on last page) > | | | $55,461.10 | $0.00 |

_____**No**_____ continuation sheets attached

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**                                    Case No. _____

                                                                    (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☑ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**10**_____continuation sheets attached

In re **Romeos On Barton Springs LLC**     Case No. _____
                                                            (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Aaron Burns**<br>**2011 Bluebonnet Apt B**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $302.73 | $302.73 | $0.00 |
| ACCT #:<br>**Aaron Lofton**<br>**1123 Hollow Creek #102**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $1,115.00 | $1,115.00 | $0.00 |
| ACCT #:<br>**Adriana Luz Diaz de Leon**<br>**22411 Giesla Dr**<br>**Elgin, Tx 78621** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $1,118.09 | $1,118.09 | $0.00 |
| ACCT #:<br>**Alexander Coyne**<br>**3807 Doris Dr**<br>**Amarillo, Tx 79109** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $142.30 | $142.30 | $0.00 |
| ACCT #:<br>**Altagracia Villa**<br>**7021 Craybourne**<br>**Austin, Tx 78724** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $65.80 | $65.80 | $0.00 |
| ACCT #:<br>**Andrew Uhler**<br>**1200 Barton Hills Dr #102**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $165.45 | $165.45 | $0.00 |

Sheet no. ____1____ of ____10____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >     | $2,909.37 | $2,909.37 | $0.00 |

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Atanacio Salazar**<br>**4710 Nucleus Crossing**<br>**Austin, Tx 78744** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $892.47 | $892.47 | $0.00 |
| ACCT #:<br>**Ben Dimmitt**<br>**5102 Caswell Ave A**<br>**Austin, Tx 78751** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $185.41 | $185.41 | $0.00 |
| ACCT #:<br>**Bengamin Mendez**<br>**5503 Icon**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $2,019.23 | $2,019.23 | $0.00 |
| ACCT #:<br>**Cara Salom**<br>**1519-C Summer Stone Drive**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $148.18 | $148.18 | $0.00 |
| ACCT #:<br>**Carlos Hernandez**<br>**1800 E Stassney #506**<br>**Austin, Tx 78744** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $981.74 | $981.74 | $0.00 |
| ACCT #:<br>**Carrie Wesley**<br>**415 W 39th**<br>**Austin, Tx 78751** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $104.78 | $104.78 | $0.00 |

Sheet no. ____**2**____ of ____**10**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $4,331.81 | $4,331.81 | $0.00 |

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**          Case No. _____
                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Clinton Williams**<br>**10505 South IH 35 #434**<br>**Austin, Tx 78747** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $162.15 | $162.15 | $0.00 |
| ACCT #:<br>**Conlen Pritchett**<br>**2507 Glenn Springs Rd**<br>**Austin, Tx 78741** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $152.62 | $152.62 | $0.00 |
| ACCT #:<br>**Cozette Laiche**<br>**3903 Peterson Ave #208**<br>**Austin, Tx 78756** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $176.55 | $176.55 | $0.00 |
| ACCT #:<br>**Cristian Trinidad Climaco**<br>**9024 Northgate**<br>**Austin, Tx 78758** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $875.92 | $875.92 | $0.00 |
| ACCT #:<br>**Elaine Uhler**<br>**209 West Monroe St**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $282.80 | $282.80 | $0.00 |
| ACCT #:<br>**Esteban Jamarillo**<br>**9302 North Dr**<br>**Austin, Tx 78753** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $304.51 | $304.51 | $0.00 |

Sheet no. ____3____ of ____10____ continuation sheets attached to Schedule of Creditors Holding Priority Claims          Subtotals (Totals of this page) >          $1,954.55 | $1,954.55 | $0.00

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re  **Romeos On Barton Springs LLC**                    Case No. _____
                                                                      (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Esthela Mondragon**<br>**5004 Joshua Ct**<br>**Austin, Tx 78744** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $1,176.06 | $1,176.06 | $0.00 |
| ACCT #:<br>**Felicitas Ramos**<br>**2503 Patsy Parkway**<br>**Austin, Tx 78744** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $1,066.65 | $1,066.65 | $0.00 |
| ACCT #:<br>**Frederick Day**<br>**1202 E 13th St**<br>**Austin, Tx 78702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $40.47 | $40.47 | $0.00 |
| ACCT #:<br>**Helen Alger**<br>**1308 Comfort St**<br>**Cedar Park, Tx 78613** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $2,110.24 | $2,110.24 | $0.00 |
| ACCT #:<br>**Isaiah Lopez**<br>**7532 Cats Eye Lane**<br>**Austin, Tx 78747** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $219.78 | $219.78 | $0.00 |
| ACCT #:<br>**Jay Cannady**<br>**1507 Kinney Ave #202**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $168.85 | $168.85 | $0.00 |

Sheet no. ___4___ of ___10___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >  | $4,782.05 | $4,782.05 | $0.00 |

Total >
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Jenna McGregor**<br>**211 Tillery Sq**<br>**Austin, Tx 78702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $34.29 | $34.29 | $0.00 |
| ACCT #:<br>**John Saenz**<br>**8202 Handbridge**<br>**Austin, Tx 78736** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $674.36 | $674.36 | $0.00 |
| ACCT #:<br>**Jose Aguilar**<br>**614 South First St**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $654.98 | $654.98 | $0.00 |
| ACCT #:<br>**Juan Guzman**<br>**727 Woodward St #702**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $783.15 | $783.15 | $0.00 |
| ACCT #:<br>**Justin Smith**<br>**2119 South Lamar Blvd #209**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $114.33 | $114.33 | $0.00 |
| ACCT #:<br>**Katy Troy**<br>**4510 Placid Place**<br>**Austin, Tx 78731** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $852.73 | $852.73 | $0.00 |

Sheet no. ___5___ of ___10___ continuation sheets   Subtotals (Totals of this page) >   | $3,113.84 | $3,113.84 | $0.00 |
attached to Schedule of Creditors Holding Priority Claims

Total >

(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >

(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**  Case No. _____
                                                          (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
| --- | --- |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCT #: **Kelly Christ** **14038 Sunset Ct** **Forney, Tx 75126** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $134.91 | $134.91 | $0.00 |
| ACCT #: **Lindsay Vantongeren** **603 Davis #1711** **Austin, Tx 78701** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $4,326.92 | $4,326.92 | $0.00 |
| ACCT #: **Lindsey Smith** **109 Tortoise Lane** **Georgetown, Tx 78628** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $186.28 | $186.28 | $0.00 |
| ACCT #: **Matthew Hamilton** **1518 Barton Springs Rd #35** **Austin, Tx 78704** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $675.20 | $675.20 | $0.00 |
| ACCT #: **Matthew Hickman** **1221 Barton Hills Trail** **Austin, Tx 78704** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $178.98 | $178.98 | $0.00 |
| ACCT #: **Megan Gilliland** **10701 South IH 35** **Apt 918** **Austin, Tx 78747** | | DATE INCURRED: CONSIDERATION: **Wages Owed** REMARKS: | | | | $138.69 | $138.69 | $0.00 |

Sheet no. ___6___ of ___10___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
| --- | --- | --- |
| Subtotals (Totals of this page) > | $5,640.98 | $5,640.98 | $0.00 |

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**   Case No. _____
                                                   (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Nicholas Pugliese**<br>**1000 San Marcos St**<br>**Austin, Tx 78702** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $506.35 | $506.35 | $0.00 |
| ACCT #:<br>**Penelope Kothmann**<br>**3018 South First St #114**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $971.22 | $971.22 | $0.00 |
| ACCT #:<br>**Rayna Conroy**<br>**7404 Bethune**<br>**Austin, Tx 78752** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $36.76 | $36.76 | $0.00 |
| ACCT #:<br>**Sandra Martinez**<br>**614 S 1st Street**<br>**Apt 303**<br>**Austin, Tx 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $774.29 | $774.29 | $0.00 |
| ACCT #:<br>**Sarah Mullinix**<br>**1620 Enfield Rd**<br>**Austin, Tx 78703** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $134.40 | $134.40 | $0.00 |
| ACCT #:<br>**Saul Mendez**<br>**4320 South Congress #2914**<br>**Austin, Tx 78744** | | DATE INCURRED:<br>CONSIDERATION:<br>**Wages Owed**<br>REMARKS: | | | | $932.62 | $932.62 | $0.00 |

Sheet no. ____7____ of ____10____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $3,355.64 | $3,355.64 | $0.00 |
| Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | |
| Totals ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | |

In re **Romeos On Barton Springs LLC**          Case No. _____

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Scott Sullivan** <br> **7110 Whispering Oaks Dr** <br> **Austin, Tx 78745** | | DATE INCURRED: <br> CONSIDERATION: <br> **Wages Owed** <br> REMARKS: | | | | $178.89 | $178.89 | $0.00 |
| ACCT #: <br> **Shelley Winnecke** <br> **7744 North Cross Drive** <br> **Apt 235** <br> **Austin, Tx 78757** | | DATE INCURRED: <br> CONSIDERATION: <br> **Wages Owed** <br> REMARKS: | | | | $162.03 | $162.03 | $0.00 |
| ACCT #: <br> **Tereso Salazar** <br> **4710 Nucleus Crossing** <br> **Austin, Tx 78744** | | DATE INCURRED: <br> CONSIDERATION: <br> **Wages Owed** <br> REMARKS: | | | | $2,423.08 | $2,423.08 | $0.00 |
| ACCT #: <br> **Tomas Rivera** <br> **7021 Craybrough** <br> **Austin, Tx 78724** | | DATE INCURRED: <br> CONSIDERATION: <br> **Wages Owed** <br> REMARKS: | | | | $1,142.95 | $1,142.95 | $0.00 |
| ACCT #: <br> **Uriel Jaimes** <br> **9302 North Dr** <br> **Austin, Tx 78753** | | DATE INCURRED: <br> CONSIDERATION: <br> **Wages Owed** <br> REMARKS: | | | | $243.06 | $243.06 | $0.00 |
| | | | | | | | | |

Sheet no. ___8___ of ___10___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $4,150.01 | $4,150.01 | $0.00 |

Total >
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**       Case No. _____

                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Internal Revenue Service**<br>**P.O. Box 21126**<br>**Philadelphia, PA 19114** | | DATE INCURRED:<br>CONSIDERATION:<br>**940/941 taxes**<br>REMARKS: | | | | $115,771.58 | $115,771.58 | $0.00 |
| ACCT #:<br>**Texas Alcoholic Beverage Commission**<br>**PO Box 13127**<br>**Austin, Texas 78711** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Beverage Taxes** | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Texas Attorney General Office**<br>**Attn: Ron Del Vento**<br>**PO Box 12548**<br>**Austin, TX 78711-2548** | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Sale Taxes** | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Texas Workforce Commission**<br>**Tax Dept**<br>**101 East 15th Street Rm 514**<br>**Austin, TX 78778-0001** | | DATE INCURRED:<br>CONSIDERATION:<br>**Federal Unemployment Tax**<br>REMARKS: | | | | $11,890.79 | $11,890.79 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____9____ of ____10____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $127,662.37 | $127,662.37 | $0.00 |

**Total >**
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

**Totals >**
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Domestic Support Obligations |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: xxxxxx0421<br><br>**Texas Attorney General**<br>**Child Support Division**<br>**PO Box 659791**<br>**San Antonio, TX 78265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Child Support - Bengamin Mendez** | | | | $1,246.14 | $1,246.14 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____10____ of ____10____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $1,246.14 | $1,246.14 | $0.00 |

Total > | $159,146.76 |
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals > | | $159,146.76 | $0.00 |
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Romeos On Barton Springs LLC**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Ace Cash Express**<br>**730 W Stassney Lane #150**<br>**Austin, Tx 78745** | | DATE INCURRED:<br>CONSIDERATION:<br>**Insufficient Funds Checks**<br>REMARKS:<br>**case # 6163940** | | | | $672.64 |
| ACCT #:<br>**Ace Cash Express**<br>**500 W William Cannon**<br>**Austin, TX 78745** | | DATE INCURRED:<br>CONSIDERATION:<br>**Insufficient Funds Checks**<br>REMARKS:<br>**case # 6163955** | | | | $87.18 |
| ACCT #:<br>**Ace Cash Express**<br>**730 W Stassney Lane #150**<br>**Austin, TX 78745** | | DATE INCURRED:<br>CONSIDERATION:<br>**Insufficient Funds Checks**<br>REMARKS:<br>**case # 6166359** | | | | $779.38 |
| ACCT #:<br>**Ace Cash Express**<br>**2237 East Riverside Drive**<br>**Austin, Tx 78741** | | DATE INCURRED:<br>CONSIDERATION:<br>**Insufficient Funds Checks**<br>REMARKS:<br>**case # 6149583** | | | | $458.20 |
| ACCT #:  **xxxx698-1**<br>**Austin Energy**<br>**721 Barton Springs Rd**<br>**Austin, TX 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS:<br>**Electricity** | | | | $8,400.00 |
| ACCT #:  **xomea**<br>**Barrets Coffee**<br>**2607 Mingus Dr**<br>**Cedar Park, TX 78613** | | DATE INCURRED:<br>CONSIDERATION:<br>**Coffee Vendor**<br>REMARKS: | | | | $3,222.25 |
| | | | | Subtotal > | | $13,619.65 |
| | | | | Total > | | |

_____**5**_____continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: **xx4871**<br>**Beer Gas**<br>**PO Box 305**<br>**Salado, TX  76571** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS:<br>**C02 for Soda Machine** | | | | $2,085.34 |
| ACCT #:<br>**Capitol Transpark**<br>**409 Chinese Elm**<br>**Austin, TX  78748** | | DATE INCURRED:<br>CONSIDERATION:<br>**Valet Parking Services**<br>REMARKS: | | | | $1,732.00 |
| ACCT #:<br>**Carpenters Union**<br>**400 Josephine St**<br>**Austin, TX  78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Employee Parking Lot Lease**<br>REMARKS: | | | | $655.00 |
| ACCT #:<br>**Clark Kent Plumbing**<br>**1408 West Ben White Blvd**<br>**Austin, TX  78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Plumbing Services**<br>REMARKS: | | | | $500.00 |
| ACCT #:  **xxxx4699**<br>**Direct TV**<br>**PO Box 60036**<br>**Los Angeles, CA  90060-0036** | | DATE INCURRED:<br>CONSIDERATION:<br>**Satellite Services**<br>REMARKS: | | | | $590.00 |
| ACCT #:  **xxxx7925**<br>**Eco Lab**<br>**PO Box 70343**<br>**Chicago, IL  60673-0343** | | DATE INCURRED:<br>CONSIDERATION:<br>**Rented Machinery/Equipment**<br>REMARKS: | | | | $4,800.00 |

Sheet no. ____1____ of ____5____ continuation sheets attached to                    **Subtotal >**          **$10,362.34**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Romeos On Barton Springs LLC**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxx-xx01-01**<br>**Eco Lab Pest Elimination**<br>**3535 South 31st St**<br>**PO Box 6007**<br>**Grand Forks, ND  58206-6007** | | DATE INCURRED:<br>CONSIDERATION:<br>**Pest Control Services**<br>REMARKS: | | | | $1,500.00 |
| ACCT #:<br>**Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | | DATE INCURRED:<br>CONSIDERATION:<br>**Potential Claim**<br>REMARKS: | | | | $175,000.00 |
| ACCT #:<br>**Frank Ward PC**<br>**13915 N Burnet Rd**<br>**Suite 310**<br>**Austin, TX  78728** | | DATE INCURRED:<br>CONSIDERATION:<br>**Accountant Services**<br>REMARKS: | | | | $400.00 |
| ACCT #:<br>**HEB Check Services**<br>**PO Box 101513**<br>**San Antonio, TX  78201-9513** | | DATE INCURRED:<br>CONSIDERATION:<br>**Insufficient Funds Checks**<br>REMARKS: | | | | $60.00 |
| ACCT #:  **R218**<br>**Horizon Wines**<br>**13091 South Freeway**<br>**Houston, TX  77047** | | DATE INCURRED:<br>CONSIDERATION:<br>**Spirits Vendor**<br>REMARKS: | | | | $533.64 |
| ACCT #:  **1047**<br>**Ion Art**<br>**407 Radam Lane**<br>**Austin, TX  1047** | | DATE INCURRED:<br>CONSIDERATION:<br>**Goods and Services**<br>REMARKS:<br>**Work on Sign in Front of Business** | | | | $324.75 |

Sheet no. ____**2**____ of ____**5**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$177,818.39**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Romeos On Barton Springs LLC**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX 79413** | | DATE INCURRED: **4/09**<br>CONSIDERATION: **Lien Holder**<br>REMARKS:<br>**Previous Business Owners** | | | | $77,500.00 |
| ACCT #:<br>**Limestone Properties**<br>**1114 Lost Creek Boulevard**<br>**Suite 120**<br>**Austin, TX 78746-6300** | | DATE INCURRED:<br>CONSIDERATION:<br>**Property Lease**<br>REMARKS: | | | | $69,000.00 |
| ACCT #: **464**<br>**Martin Linen Co.**<br>**421 Roosevelt Avenue**<br>**San Antonio, Texas 78210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS: | | | | $7,341.49 |
| ACCT #: **xxxx8731**<br>**MCI**<br>**PO Box 650355**<br>**Dallas, TX 75265** | | DATE INCURRED:<br>CONSIDERATION:<br>**Phone Services**<br>REMARKS: | | | | $2,542.29 |
| ACCT #:<br>**Mission Restaurant Supply**<br>**6509 North Lamar Blvd**<br>**Austin, TX 78752** | | DATE INCURRED:<br>CONSIDERATION:<br>**Vendor**<br>REMARKS:<br>**Wine Glasses** | | | | $2,000.00 |
| ACCT #: **3448**<br>**Muzak**<br>**PO Box 117**<br>**San Antonio, TX 78291** | | DATE INCURRED:<br>CONSIDERATION:<br>**Audio Services**<br>REMARKS:<br>**Sound/Music for Restaurant** | | | | $1,171.56 |

Sheet no. ___3___ of ___5___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $159,555.34

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Romeos On Barton Springs LLC**　　　　　　　　　　Case No. _____

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:  **2079**<br>**Pioneer Wines**<br>**1801 Royal Lane Suite 1001**<br>**Dallas, TX  75229** | | DATE INCURRED:  **1/20/10**<br>CONSIDERATION:<br>**Spirits Vendor**<br>REMARKS: | | | | $240.00 |
| ACCT #:  **xxxxxx1090**<br>**Serendipity Wines**<br>**PO Box 4283 Dept 111**<br>**Houston, TX  77210** | | DATE INCURRED:<br>CONSIDERATION:<br>**Spirits Vendor**<br>REMARKS: | | | | $588.00 |
| ACCT #:  **xx1722**<br>**Spec's Liquors**<br>**2410 Smith St**<br>**Houston, TX  77006** | | DATE INCURRED:<br>CONSIDERATION:<br>**Spirits Vendor**<br>REMARKS: | | | | $2,036.20 |
| ACCT #:<br>**Superior Septic**<br>**8 Indian Meadow**<br>**Round Rock, TX  78664** | | DATE INCURRED:<br>CONSIDERATION:<br>**Cleaning Services**<br>REMARKS: | | | | $1,800.00 |
| ACCT #:  **xxxxx0508**<br>**Swisher Services**<br>**4402 S. Congress Ave., Ste. 206**<br>**Austin, TX 78704** | | DATE INCURRED:<br>CONSIDERATION:<br>**Cleaning Services**<br>REMARKS: | | | | $287.58 |
| ACCT #:  **xxxxxxxx xxxxx55 09**<br>**Texas Gas Service**<br>**PO Box 269042**<br>**Oklahoma City, OK  73126-9042** | | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities-Gas**<br>REMARKS: | | | | $2,200.00 |

Sheet no. ___**4**___ of ___**5**___ continuation sheets attached to　　　　　　　　　　**Subtotal >**　　　$7,151.78
Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Total >**
　　　　　　　　　　　　　　　**(Use only on last page of the completed Schedule F.)**
　　　　　　　　　　**(Report also on Summary of Schedules and, if applicable, on the**
　　　　　　　　　　**Statistical Summary of Certain Liabilities and Related Data.)**

In re __**Romeos On Barton Springs LLC**__     Case No. _____
                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #: <br> **Texas Weddings Ltd.** <br> **6390 Granberry** <br> **San Antonio, TX 78239** | | DATE INCURRED: <br> CONSIDERATION: <br> **Advertising** <br> REMARKS: | | | | $2,920.00 |
| ACCT #: **xxx0502** <br> **The University of Texas Paper** <br> **PO Box 32900** <br> **St. Louis, MO 63132** | | DATE INCURRED: <br> CONSIDERATION: <br> **Advertising** <br> REMARKS: | | | | $1,712.13 |
| ACCT #: **xxxx9402** <br> **Time Warner Cable** <br> **PO Box 85100** <br> **Austin, TX 78708** | | DATE INCURRED: <br> CONSIDERATION: <br> **Internet Service Provider** <br> REMARKS: | | | | $702.51 |
| ACCT #: **xxxxx3101** <br> **Time Warner Cable** <br> **PO Box 660097** <br> **Dallas, TX 75266** | | DATE INCURRED: <br> CONSIDERATION: <br> **Internet Service Provider** <br> REMARKS: | | | | $624.03 |
| ACCT #: **4043** <br> **Twin Liquors** <br> **519 E. 7th St** <br> **Austin, TX 78701** | | DATE INCURRED: <br> CONSIDERATION: <br> **Spirits Vendor** <br> REMARKS: | | | | $4,507.45 |
| | | | | | | |

Sheet no. __5__ of __5__ continuation sheets attached to                               **Subtotal >**  | $10,466.12
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >** | $378,973.62
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Capitol Transpark**<br>409 Chinese Elm<br>Austin, TX  78748 | Valet Parking |
| **Carpenters Union**<br>400 Josephine St<br>Austin, TX  78704 | Parking Lot for Employees |
| **Eco Lab**<br>370 Wabasha Street North<br>St. Paul, MN  55102 | Pest Elimination |
| **Eco Lab (dish machine rental)**<br>PO Box 70343<br>Chicago, IL  60673-0343 | Dish Machine Rental |
| **Limestone Property Management Co**<br>1114 Lost Creek Blvd Ste 120<br>Austin, TX  78746-6300 | Property Lease<br>Contract to be ASSUMED |

In re **Romeos On Barton Springs LLC**                    Case No. _____
                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **MCI**<br>PO Box 650355<br>Dallas, TX 75265 | Telephone |
| **Muzak**<br>PO Box 117<br>San Antonio, TX 78291 | Audio Services |
| **Superior Septic**<br>8 Indian Meadow<br>Round Rock, TX 78664 | Monthly Grease Trap Service |
| **Time Warner**<br>P.O. Box 660097<br>Dallas, TX 75266 | Internet/Cable |
| **Time Warner Cable**<br>PO Box 85100<br>Austin, Texas 78708-5100 | Internet/Cable |

In re  **Romeos On Barton Springs LLC**                    Case No. _____
                                                                                          (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

In re  **Romeos On Barton Springs LLC**                    Case No.

                                                           Chapter     **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 4 | $103,371.19 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $55,461.10 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 11 | | $159,146.76 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $378,973.62 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 26 | $103,371.19 | $593,581.48 | |

In re  **Romeos On Barton Springs LLC**                                      Case No.  _____
                                                                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____***Director of Operations***_____ of the _____**Corporation**_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____**28**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **02/11/2010**_____                Signature  __*/s/ Lindsay VanTongeren*_____
                                                                                                  ***Lindsay VanTongeren***
                                                                                                  ***Director of Operations***

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:  **Romeos On Barton Springs LLC**

Case No. _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,294,758.78** | **2009 Income** |
| **$157,052.05** | **2010 YTD Income** |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

c.  All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Frank J. Lanfear<br>118 W. 8th<br>Georgetown, TX 78626 | Nov. 20, 2009 | $2,500.00 | |
| Frank J. Lanfear<br>118 W. 8th<br>Georgetown, TX 78626 | Oct. 20, 2009 | $2,500.00 | |
| Frank J. Lanfear<br>118 W. 8th<br>Georgetown, TX 78626 | Sept. 20, 2009 | $2,500.00 | |

B7 (Official Form 7) (12/07) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

In re:   **Romeos On Barton Springs LLC**                    Case No. _____

                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 1*

| | | |
|---|---|---|
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **Aug. 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **July 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **June 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **May 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **April 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **March 20, 2009** | **$2,500.00** |
| **Frank J. Lanfear**<br>**118 W. 8th**<br>**Georgetown, TX 78626** | **February 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **Nov. 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **Oct. 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **Sept. 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **August 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **July 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **June 20, 2009** | **$2,500.00** |
| **Jas & Cristine Lemert**<br>**3301 41st St**<br>**Lubbock, TX  79413** | **May 20, 2009** | **$2,500.00** |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

In re:   **Romeos On Barton Springs LLC**                                    Case No. _____
                                                                                                     (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

**Jas & Cristine Lemert**                    **April 20, 2009**        **$2,500.00**
**3301 41st St**
**Lubbock, TX  79413**

**Jas & Cristine Lemert**                    **March 20, 2009**        **$2,500.00**
**3301 41st St**
**Lubbock, TX  79413**

**Jas & Cristine Lemert**                    **Feb. 20, 2009**         **$2,500.00**
**3301 41st St**
**Lubbock, TX  79413**

---

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☑

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

#### 5. Repossessions, foreclosures and returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

#### 6. Assignments and receiverships

None ☑

a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

#### 7. Gifts

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

#### 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:   **Romeos On Barton Springs LLC**                                        Case No.   _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Barron & Newburger, P.C.** **1212 Guadalupe, Ste. 104** **Austin, Texas 78701** | **2/11/10** | **$5,500.00** |

---

### 10. Other transfers

None ☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

### 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

---

### 15. Prior address of debtor

None ☑

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:   **Romeos On Barton Springs LLC**                     Case No. _____

                                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

---

### 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None ☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None ☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

### 18. Nature, location and name of business

None ☑

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

---

None ☑

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:    **Romeos On Barton Springs LLC**                         Case No. _____

                                                                                (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

### 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**NAME AND ADDRESS**                                    **DATES SERVICES RENDERED**
**Helen Alger**                                                **2009**
**1308 Comfort St**
**Cedar Park, Tx 78613**

---

None ☑

b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

**NAME**                                                      **ADDRESS**
**Helen Alger**                                              **1308 Comfort St**
                                                              **Cedar Park, Tx 78613**

**Lindsay Vantongeren**                               **603 Davis #1711**
                                                              **Austin, Tx 78701**

---

None ☑

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

---

### 20. Inventories

None ☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

---

None ☑

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

In re:   **Romeos On Barton Springs LLC**                          Case No. _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

---

None ☐   b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Frank J. Lanfear<br>118 W. 8th<br>Georgetown, TX 78626 | Managing Partner | 100% |

---

## 22. Former partners, officers, directors and shareholders

None ☑   a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

---

None ☑   b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

---

## 23. Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Answer to Question 3(c)** | | |

---

## 24. Tax Consolidation Group

None ☑   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

---

## 25. Pension Funds

None ☑   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **02/11/2010**                          Signature   **/s/ Lindsay VanTongeren**

***Lindsay VanTongeren***
***Director of Operations***

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

IN RE:   **Romeos On Barton Springs LLC**                    Case No.

Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114 | | 940/941 taxes | | **$115,771.58** |
| Jas & Cristine Lemert<br>3301 41st St<br>Lubbock, TX 79413 | | Lien Holder | | **$77,500.00** |
| Limestone Properties<br>1114 Lost Creek Boulevard<br>Suite 120<br>Austin, TX 78746-6300 | | Property Lease | | **$69,000.00** |
| Texas Workforce Commission<br>Tax Dept<br>101 East 15th Street Rm 514<br>Austin, TX 78778-0001 | | Federal Unemployment Tax | | **$11,890.79** |
| Austin Energy<br>721 Barton Springs Rd<br>Austin, TX 78704 | | Utilities | | **$8,400.00** |
| Martin Linen Co.<br>421 Roosevelt Avenue<br>San Antonio, Texas 78210 | | Vendor | | **$7,341.49** |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

IN RE:   **Romeos On Barton Springs LLC**                    Case No.

Chapter   **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 1*

| (1)<br><br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Eco Lab<br>PO Box 70343<br>Chicago, IL  60673-0343 | | Rented Machinery/Equipment | | **$4,800.00** |
| Twin Liquors<br>519 E. 7th St<br>Austin, TX  78701 | | Spirits Vendor | | **$4,507.45** |
| Barrets Coffee<br>2607 Mingus Dr<br>Cedar Park, TX  78613 | | Coffee Vendor | | **$3,222.25** |
| Texas Weddings Ltd.<br>6390 Granberry<br>San Antonio, TX  78239 | | Advertising | | **$2,920.00** |
| MCI<br>PO Box 650355<br>Dallas, TX  75265 | | Phone Services | | **$2,542.29** |
| Tereso Salazar<br>4710 Nucleus Crossing<br>Austin, Tx 78744 | | Wages Owed | | **$2,423.08** |
| Texas Gas Service<br>PO Box 269042<br>Oklahoma City, OK  73126-9042 | | Utilities-Gas | | **$2,200.00** |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

IN RE:   **Romeos On Barton Springs LLC**                     Case No.

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 2*

| (1)<br><br><br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Helen Alger<br>1308 Comfort St<br>Cedar Park, Tx 78613 | | Wages Owed | | **$2,110.24** |
| Beer Gas<br>PO Box 305<br>Salado, TX 76571 | | Vendor | | **$2,085.34** |
| Spec's Liquors<br>2410 Smith St<br>Houston, TX 77006 | | Spirits Vendor | | **$2,036.20** |
| Bengamin Mendez<br>5503 Icon<br>Austin, Tx 78704 | | Wages Owed | | **$2,019.23** |
| Mission Restaurant Supply<br>6509 North Lamar Blvd<br>Austin, TX 78752 | | Vendor | | **$2,000.00** |
| Superior Septic<br>8 Indian Meadow<br>Round Rock, TX 78664 | | Cleaning Services | | **$1,800.00** |
| Capitol Transpark<br>409 Chinese Elm<br>Austin, TX 78748 | | Valet Parking Services | | **$1,732.00** |

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

IN RE:   **Romeos On Barton Springs LLC**                    Case No.

                                                             Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
*Continuation Sheet No. 3*

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**Director of Operations**_____ of the _____**Corporation**_____
named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the
best of my information and belief.


Date:___**02/11/2010**_____        Signature:__**/s/ Lindsay VanTongeren**_____

                                                             *Lindsay VanTongeren*
                                                             **Director of Operations**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE:   **Romeos On Barton Springs LLC**                    CASE NO

                                                                                          CHAPTER    **11**

# VERIFICATION OF CREDITOR MATRIX

      The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date  02/11/2010 _____                    Signature  _/s/ Lindsay VanTongeren_____
                                                                                          *Lindsay VanTongeren*
                                                                                          *Director of Operations*


Date _____                    Signature _____

Austin Energy
721 Barton Springs Rd
Austin, TX  78704


Barrets Coffee
2607 Mingus Dr
Cedar Park, TX  78613


Beer Gas
PO Box 305
Salado, TX  76571


Bengamin Mendez
5503 Icon
Austin, Tx 78704


Capitol Transpark
409 Chinese Elm
Austin, TX  78748


Carpenters Union
400 Josephine St
Austin, TX  78704


Eco Lab
PO Box 70343
Chicago, IL  60673-0343


Eco Lab
370 Wabasha Street North
St. Paul, MN  55102


Eco Lab (dish machine rental)
PO Box 70343
Chicago, IL  60673-0343

Helen Alger
1308 Comfort St
Cedar Park, Tx 78613


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA  19114


Jas & Cristine Lemert
3301 41st St
Lubbock, TX  79413


Limestone Properties
1114 Lost Creek Boulevard
Suite 120
Austin, TX 78746-6300

Limestone Property Management Co
1114 Lost Creek Blvd Ste 120
Austin, TX  78746-6300


Lindsay Vantongeren
603 Davis #1711
Austin, Tx 78701


Martin Linen Co.
421 Roosevelt Avenue
San Antonio, Texas  78210


MCI
PO Box 650355
Dallas, TX  75265


Mission Restaurant Supply
6509 North Lamar Blvd
Austin, TX  78752

Muzak
PO Box 117
San Antonio, TX  78291


Spec's Liquors
2410 Smith St
Houston, TX  77006


Superior Septic
8 Indian Meadow
Round Rock, TX  78664


Tereso Salazar
4710 Nucleus Crossing
Austin, Tx 78744


Texas Gas Service
PO Box 269042
Oklahoma City, OK  73126-9042


Texas Weddings Ltd.
6390 Granberry
San Antonio, TX  78239


Texas Workforce Commission
Tax Dept
101 East 15th Street Rm 514
Austin, TX  78778-0001


Time Warner
P.O. Box 660097
Dallas, TX  75266


Time Warner Cable
PO Box 85100
Austin, Texas 78708-5100

Twin Liquors
519 E. 7th St
Austin, TX  78701